IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION

| | | |
|---|---|---|
| WEARABLE SHOE TREE, LLC | § | |
| | § | |
| v. | § | CIVIL NO. 4:24-CV-334-SDJ |
| | § | |
| DOES 1-601 | § | |

## FINAL JUDGMENT

Pursuant to the Court's Memorandum Opinion and Order on this date, (Dkt. #92), the Court hereby issues its Final Judgment, effective upon entry.

It is therefore **ORDERED** that Plaintiff Wearable Shoe Tree LLC's Motion for Default Judgment and Permanent Injunction, (Dkt. #59), is **GRANTED IN PART**. In particular, the Court holds as follows for the 396 Defaulting Defendants:

- Wearable Shoe Tree has failed to show that it is entitled to default judgment against three of the Defaulting Defendants because it only alleged that they infringed U.S. Trademark Registration No. 4,686,931, and Wearable Shoe Tree failed to make a prima-facie showing that this trademark was infringed. *See infra* Appendix 1.

- Wearable Shoe Tree has shown that it is entitled to default judgment against 393 Defaulting Defendants. Of the 393 Defaulting Defendants, 257 are liable for infringement of U.S. Trademark Registration No. 6,220,820. In addition, 376 are liable for infringement of U.S. Patent No. D970,203. Some are liable for both. *See infra* Appendix 1.

  o For each of the 257 Defaulting Defendants liable for trademark infringement, the Court awards $1,000 in statutory damages and enters a permanent injunction. In total, Wearable Shoe Tree is entitled to $257,000 in statutory damages. For clarity, however, each Defaulting Defendant is only liable for the statutory damages attributed to its trademark infringement—$1,000. No Defaulting Defendant is jointly and severally liable for the entire $257,000 in statutory damages.

  o For each of the 376 Defaulting Defendants liable for patent infringement, the Court awards $0 in damages and enters a permanent injunction.

- Wearable Shoe Tree has failed to show that any Defaulting Defendant

1

infringed U.S. Trademark Registration No. 88,750,733.

- Wearable Shoe Tree has failed to show that any Defaulting Defendant infringed U.S. Trademark Registration No. 4,686,931.

It is further **ORDERED** that Plaintiff Wearable Shoe Tree LLC's Motion for Attorney's Fees, (Dkt. #60), is **DENIED**.

It is further **ORDERED** that Wearable Shoe Tree may submit a bill of costs not later than thirty days after entry of judgment, if it desires to do so, in accordance with 28 U.S.C. § 1920. If Wearable Shoe Tree does so, all 393 Defaulting Defendants found liable for infringement shall be jointly and severally liable for those costs.

All relief not granted herein is hereby **DENIED**.

**So ORDERED and SIGNED this 20th day of March, 2025.**

SEAN D. JORDAN
UNITED STATES DISTRICT JUDGE

# Appendix 1

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Shijiazhuang Aofeite Imp & Exp Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #1 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 2 | Yiwu Lintai Import&Export Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #2 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 3 | Shijiazhuang Aofeite Imp & Exp Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #3 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 4 | Shenzhen Baibaikang Technology Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #4 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 5 | Beijing Bid Ace Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #5 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 6 | Yiwu Chic Seeker Accessories Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #6 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 7 | Yangzhou Runtong International Trading Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #7 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 8 | Fuzhou Nice Trading Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #8 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 9 | Yiwu Yansheng Electronic Commerce Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #9 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Yangzhou Trensh Sports Products Factory | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #10 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 11 | Shenzhen Fengyuan Foreign Trade Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #11 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 13 | Yiwu Liangao Electronic Commerce Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #13 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 14 | Dongguan No. 8 Footwear Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #14 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 15 | Dongguan Fanling E-Commerce Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #15 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 17 | DONGGUAN L&N SHOE MATERIAL CO.,LTD | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #17 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 21 | Ningbo Finer Medical Instruments Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #21 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 22 | Dongguan Ucom Info Tech Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #22 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Guangzhou Linke International Trade Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #25 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 28 | Dongguan City Everhealth Industrial Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #28 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 29 | Henan Bangni Biological Engineering Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #29 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 30 | Wenzhou Holdapple Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #30 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 34 | Guangzhou Keenfull Commodity Co., Limited | Trademark | (Dkt. #3) Exhibit 2: Doe #34 | 4686931 | 1 | 0 | 1 | No | $0.00 / Permanently Enjoined |
| 35 | Yiwu Kejia Import And Export Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #35 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 36 | Guangzhou blue shark trading co. LTD | Patent | (Dkt. #3) Exhibit 2: Doe #36 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 37 | Shenzhen Lindsay Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #37 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 39 | Hebei Melenlt Trade Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #39 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 41 | Ningbo Mooyee International Trade Co., Ltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #41 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 42 | Shenzhen New Greatwall Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #42 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 43 | Tangshan Olian Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #43 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 44 | Wenzhou Olivashow Art Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #44 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 46 | Yiwu Jingfeng Trading Co. Ltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #46 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 47 | Sichuan Machinery Import & Export Corp. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #47 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 48 | Taizhou Shuyuan Industry And Trade Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #48 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 49 | Sijun (Hangzhou) Commerce Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #49 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 50 | Hangzhou Smile Home Deco Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #50 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 51 | Shenzhen Bestry International Trade Co.,Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #51 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 53 | Shenzhen Huacheng Mingzhu Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #53 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 54 | Guangdong Tajian Sports Goods Co., Ltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #54 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 56 | Huizhou Umyidea Silicone Rubber Ware Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #56 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 57 | Wuhan Utlife Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #57 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|-------|---------------|----------------------|--------------------|-------------|-------------------------------|-------------------|---------------------|--------------------|----------------|
| 59 | Suzhou Weijin Optoelectronic Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #59 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 60 | Guangzhou Yifan Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #60 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 62 | Shenzhen Ximeiqi E-Commerce Trade Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #62 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 66 | Shijiazhuang Yumi Imp. & Exp. Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #66 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|-------|---------------|----------------------|---------------------|-------------|-------------------------------|-------------------|----------------------|--------------------|----------------|
| 67 | Xi'an Explution Tech Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #67 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 70 | Dongguan Zhiguo New Material Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #70 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 71 | Shenzhen Longgang Yunna E-Commerce Firm | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #71 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 73 | Dongguan Zesheng Technology Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #73 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 75 | Unique Care Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #75 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 76 | Universal A Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #76 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 77 | Soumit Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #77 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 79 | leyou Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #79 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 80 | ZXY SHOELACE Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #80 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 81 | YuanXiang Zhu NO.8 Shoe Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #81 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 82 | GDZHLbag Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #82 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 83 | Demine Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #83 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 84 | Z-S Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #84 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 85 | Zshare Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #85 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 86 | Qcotta factory Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #86 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 88 | AAAAAAbe auti ful enchantme nt Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #88 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 89 | SMATLELF Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #89 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 90 | Magical product Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #90 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 91 | Shop5253194 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #91 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 92 | xxin Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #92 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 93 | Shopping in your Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #93 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 94 | Machalon-Sports Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #94 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 95 | My Simple Life Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #95 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 96 | XIZOU Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #96 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 97 | Foot Master Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #97 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 98 | Bangnipad Official Store | Patent | (Dkt. #3) Exhibit 2: Doe #98 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 99 | THREEMA GI Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #99 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 101 | Sunvo Official Store | Patent | (Dkt. #3) Exhibit 2: Doe #101 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 102 | Hnbangni Store | Patent | (Dkt. #3) Exhibit 2: Doe #102 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 103 | SMATLEL F Shoe accessories Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #103 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 104 | Geetes Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #104 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 105 | YiFrancais Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #105 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 106 | AAF1980S Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #106 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 107 | Shop9105643 68 Store | Trademark | (Dkt. #3) Exhibit 2: Doe #107 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 108 | wvk9116623 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #108 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 109 | Personalized shoelaces Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #109 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 110 | 7 TALK Store | Patent | (Dkt. #3) Exhibit 2: Doe #110 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 111 | Little stars 80 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #111 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 112 | Shoe Accessories 001 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #112 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 113 | NAFOING Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #113 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 114 | Healfii Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #114 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 115 | Apes Da da da Store | Patent | (Dkt. #3) Exhibit 2: Doe #115 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 117 | NAFOING Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #117 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 118 | Soumit Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #118 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 119 | BMZ-H22 Store Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #119 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 120 | Shop1102123 058 Store | Patent | (Dkt. #3) Exhibit 2: Doe #120 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 121 | 77 shoe accessories Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #121 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 122 | Shop1102161 433 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #122 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 123 | NIUNIU Treasure Chest Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #123 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 124 | YTOOBOYZ Insole Official Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #124 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 125 | Elino Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #125 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 126 | I Awesome Show Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #126 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 131 | Liao Bin | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #131 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 132 | filwahgo store | Patent | (Dkt. #3) Exhibit 2: Doe #132 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 133 | QCBB | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #133 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 135 | Aduksa | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #135 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 136 | Tannish | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #136 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 137 | GOPECH | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #137 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 138 | MINLILI | Patent | (Dkt. #3) Exhibit 2: Doe #138 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 139 | LiuXiaoLi-A | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #139 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 143 | NgocThanh _0 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #143 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 144 | twentyfour | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #144 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 145 | Fmangbl | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #145 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 147 | RONNY FUANG | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #147 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 150 | Amazon Merchant ID A1P956GFP64QI | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #150 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 153 | Tamoo Direct | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #153 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 158 | OLLZ | Patent | (Dkt. #3) Exhibit 2: Doe #158 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 159 | daminggong | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #159 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 160 | LEPILOBULL | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #160 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 161 | lihongchun | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #161 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 164 | QIRRUN | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #164 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 166 | PeyNam | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #166 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 169 | Ruixidz | Patent | (Dkt. #3) Exhibit 2: Doe #169 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 170 | Paloya | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #170 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 174 | MZ_YH US | Patent | (Dkt. #3) Exhibit 2: Doe #174 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 176 | bibigood | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #176 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 177 | ZhangXueQian 888 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #177 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 180 | DGambition | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #180 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 182 | Tootwo | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #182 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 188 | IRRIDF | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #188 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 189 | yonzhen | Patent | (Dkt. #3) Exhibit 2: Doe #189 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 194 | LiMi-ngYu | Patent | (Dkt. #3) Exhibit 2: Doe #194 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 198 | GuoJinXin 11 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #198 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 199 | AILIKESE | Patent | (Dkt. #3) Exhibit 2: Doe #199 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 201 | Changxing Shop | Patent | (Dkt. #3) Exhibit 2: Doe #201 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 211 | CREEHIN | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #211 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 213 | vaceci | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #213 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 216 | WELOVE6 979 | Patent | (Dkt. #3) Exhibit 2: Doe #216 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 217 | Meides | Trademark | (Dkt. #3) Exhibit 2: Doe #217 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 226 | hexuemeideme iguodian | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #226 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 227 | Superfly Commerce Ltd | Patent | (Dkt. #3) Exhibit 2: Doe #227 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 230 | qingkucun | Trademark | (Dkt. #3) Exhibit 2: Doe #230 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 235 | lingshidianzi | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #235 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 236 | YADADA Nail Art | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #236 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 237 | Smartpoppy | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #237 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 245 | ZIXI2-US | Trademark | (Dkt. #3) Exhibit 2: Doe #245 | 4686931 | 1 | 0 | 1 | No | $0.00 |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 251 | Meya Online | Patent | (Dkt. #3) Exhibit 2: Doe #251 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 252 | gakporong | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #252 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 253 | xsamsud_in | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #253 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 256 | gqfs_seller Store | Patent | (Dkt. #3) Exhibit 2: Doe #256 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 257 | quan05 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #257 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 258 | quan06 Store | Patent | (Dkt. #3) Exhibit 2: Doe #258 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 259 | springfang Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #259 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 260 | hairclippers201 1 Store | Patent | (Dkt. #3) Exhibit 2: Doe #260 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 261 | lonyee Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #261 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 262 | bdebag Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #262 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 263 | likefire Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #263 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 264 | youngstore 06 Store | Patent | (Dkt. #3) Exhibit 2: Doe #264 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 265 | papahoney Store | Patent | (Dkt. #3) Exhibit 2: Doe #265 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 266 | bebebus Store | Patent | (Dkt. #3) Exhibit 2: Doe #266 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 267 | yoursbuy Store | Patent | (Dkt. #3) Exhibit 2: Doe #267 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 268 | croccharmshop Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #268 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 269 | omkc Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #269 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 270 | nmmn Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #270 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 271 | ymm1 Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #271 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 272 | dcvu Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #272 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 273 | qvgq Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #273 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 274 | dwyp Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #274 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 275 | uwfk Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #275 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 276 | aeex Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #276 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 277 | netm Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #277 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 278 | hsbl Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #278 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 279 | pm8c Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #279 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 280 | croccharmslett er Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #280 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 281 | lfyshoebag Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #281 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 282 | myccharm Store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #282 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 284 | 2015idrosa | Patent | (Dkt. #3) Exhibit 2: Doe #284 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 285 | abaz-6123 | Patent | (Dkt. #3) Exhibit 2: Doe #285 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 287 | aeangg0 | Patent | (Dkt. #3) Exhibit 2: Doe #287 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 288 | agpujiar-0 | Patent | (Dkt. #3) Exhibit 2: Doe #288 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 289 | aiska-47 | Patent | (Dkt. #3) Exhibit 2: Doe #289 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 290 | alhmohame dal h_0 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #290 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 292 | ang1911 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #292 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 293 | arja-9046 | Patent | (Dkt. #3) Exhibit 2: Doe #293 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 294 | aryabmuha m | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #294 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 295 | ashalic67 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #295 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 297 | aymroom | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #297 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 299 | bahbe-0 | Trademark | (Dkt. #3) Exhibit 2: Doe #299 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 300 | bakgun_57 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #300 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 303 | bayuvtriy0 | Trademark | (Dkt. #3) Exhibit 2: Doe #303 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 304 | berkahselalu | Patent | (Dkt. #3) Exhibit 2: Doe #304 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 305 | besandote | Trademark | (Dkt. #3) Exhibit 2: Doe #305 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 306 | bimnat_0 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #306 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 308 | buckerscrafts-1 | Patent | (Dkt. #3) Exhibit 2: Doe #308 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 309 | carfavorite | Trademark | (Dkt. #3) Exhibit 2: Doe #309 | 4686931 | 1 | 0 | 1 | No | $0.00 |
| 310 | chadbb | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #310 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 312 | cifbuy_it | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #312 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 313 | condor.deals | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #313 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 316 | danceke01 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #316 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 319 | defann32r | Patent | (Dkt. #3) Exhibit 2: Doe #319 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 320 | demetstesteph | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #320 | 4686931, | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6220820 | | | | | |
| 321 | didarm_91 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #321 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 322 | dirt-n-dunes | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #322 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 324 | dong_xia1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #324 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 326 | duerdenltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #326 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 327 | dxntatme | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #327 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 328 | easy2shop_ltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #328 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 329 | erhasi14 | Patent | (Dkt. #3) Exhibit 2: Doe #329 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 330 | erivari-2530 | Patent | (Dkt. #3) Exhibit 2: Doe #330 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 331 | evievo_0 | Patent | (Dkt. #3) Exhibit 2: Doe #331 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 332 | farsho-77 | Patent | (Dkt. #3) Exhibit 2: Doe #332 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 333 | funda48 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #333 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 334 | giftforyou777- 373 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #334 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 335 | goingoutfbusi ness100 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #335 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 336 | golden_closet | Patent | (Dkt. #3) Exhibit 2: Doe #336 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 337 | goldstore02 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #337 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 339 | gozeemagic_of ficial | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #339 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 341 | heng.shuan g | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #341 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 342 | herta-6115 | Patent | (Dkt. #3) Exhibit 2: Doe #342 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 344 | hndrx.store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #344 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 347 | huskhat_46 | Patent | (Dkt. #3) Exhibit 2: Doe #347 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 349 | im_cifbuy | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #349 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 350 | in-demand202 0 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #350 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 351 | incass | Patent | (Dkt. #3) Exhibit 2: Doe #351 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|-------|--------------|----------------------|---------------------|-------------|-------------------------------|-------------------|----------------------|--------------------|----------------|
| 352 | jg_buy_store | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #352 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 354 | jinab-26 | Patent | (Dkt. #3) Exhibit 2: Doe #354 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 356 | joey_772003 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #356 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 358 | kaalmart_retail | Patent | (Dkt. #3) Exhibit 2: Doe #358 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 359 | kapila_6 | Trademark | (Dkt. #3) Exhibit 2: Doe #359 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 360 | ketan.ireng | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #360 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 362 | lakerschampio n1 | Patent | (Dkt. #3) Exhibit 2: Doe #362 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 365 | liler_8266 | Patent | (Dkt. #3) Exhibit 2: Doe #365 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 366 | mael-748 | Patent | (Dkt. #3) Exhibit 2: Doe #366 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 367 | megaflyers | Trademark | (Dkt. #3) Exhibit 2: Doe #367 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 368 | miw021 | Patent | (Dkt. #3) Exhibit 2: Doe #368 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 369 | mohaosma_2 | Patent | (Dkt. #3) Exhibit 2: Doe #369 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 370 | myessentials66 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #370 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 371 | mylabentscool | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #371 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 372 | namahe64 | Trademark | (Dkt. #3) Exhibit 2: Doe #372 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 373 | nasrealm | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #373 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 375 | ngo-2684 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #375 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 376 | nicelocorp | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #376 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 377 | niel-19 | Patent | (Dkt. #3) Exhibit 2: Doe #377 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 378 | nitesda | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #378 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 379 | oktyas0 | Patent | (Dkt. #3) Exhibit 2: Doe #379 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 380 | orlya80 | Trademark | (Dkt. #3) Exhibit 2: Doe #380 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 382 | per_654 | Patent | (Dkt. #3) Exhibit 2: Doe #382 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 383 | poovith-42 | Patent | (Dkt. #3) Exhibit 2: Doe #383 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 384 | power_fast_sal es | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #384 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 385 | powerstore s | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #385 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 386 | qinda2021 | Patent | (Dkt. #3) Exhibit 2: Doe #386 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 387 | rachmayun p_0 | Patent | (Dkt. #3) Exhibit 2: Doe #387 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 388 | rachmin84 | Patent | (Dkt. #3) Exhibit 2: Doe #388 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 389 | rezha_96 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #389 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 390 | rizsh-9499 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #390 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 391 | rotigoreng | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #391 | 468693 1, | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 622082 0 | | | | | |
| 392 | shoestack.lt d | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #392 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 393 | sholma-35 | Patent | (Dkt. #3) Exhibit 2: Doe #393 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 394 | skea-33 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #394 | 468693 1, 622082 0 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 397 | successfulc hoi ces | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #397 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 398 | sumac_684 0 | Patent | (Dkt. #3) Exhibit 2: Doe #398 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 399 | t_boutique | Patent | (Dkt. #3) Exhibit 2: Doe #399 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 400 | tangtang-2 | Trademark | (Dkt. #3) Exhibit 2: Doe #400 | 622082 0 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 401 | teirw-32 | Patent | (Dkt. #3) Exhibit 2: Doe #401 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 402 | terrelfraze_ 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #402 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 404 | thecreaseprev enters | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #404 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 407 | tsik_36 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #407 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 410 | urelect0 | Patent | (Dkt. #3) Exhibit 2: Doe #410 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 411 | us.manufac tur er | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #411 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 412 | weiga41 | Trademark | (Dkt. #3) Exhibit 2: Doe #412 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 414 | yawa-6343 | Patent | (Dkt. #3) Exhibit 2: Doe #414 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 416 | yuanmilove life- mall | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #416 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 417 | z_hen2 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #417 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 418 | zechri_69 | Patent | (Dkt. #3) Exhibit 2: Doe #418 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 421 | zoo_tomas | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #421 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 422 | AirCrease | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #422 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 423 | EMILYGREEN ARTSTORE | Patent | (Dkt. #3) Exhibit 2: Doe #423 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 424 | GraffitiSneaks | Patent | (Dkt. #3) Exhibit 2: Doe #424 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 425 | guogiftshop | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #425 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 426 | PumpsUtopia | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #426 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 427 | Puresugar | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #427 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 428 | Sunvo | Patent | (Dkt. #3) Exhibit 2: Doe #428 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 429 | ZHUANGYON G | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #429 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 430 | MEETFAS HIO N SHOES | Patent | (Dkt. #3) Exhibit 2: Doe #430 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 434 | MQking Shoes | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #434 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 441 | Affortable Confience | Patent | (Dkt. #3) Exhibit 2: Doe #441 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 442 | Aftecka | Patent | (Dkt. #3) Exhibit 2: Doe #442 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 443 | AirME Shoes | Patent | (Dkt. #3) Exhibit 2: Doe #443 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 444 | ALL for SHOESS | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #444 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 445 | ANTICREASE GAURDS | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #445 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 446 | Creasekeep | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #446 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 447 | Drip By MK | Patent | (Dkt. #3) Exhibit 2: Doe #447 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 448 | Ehidosa Sneakers | Patent | (Dkt. #3) Exhibit 2: Doe #448 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 449 | ErmisClo | Patent | (Dkt. #3) Exhibit 2: Doe #449 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 450 | GIÚTA STREETW EAR Ltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #450 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 451 | High On Air | Patent | (Dkt. #3) Exhibit 2: Doe #451 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 452 | KarlsKicks | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #452 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 453 | Kick Collective | Patent | (Dkt. #3) Exhibit 2: Doe #453 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 454 | lazyboysne ake rz | Patent | (Dkt. #3) Exhibit 2: Doe #454 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 455 | LiftSolez | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #455 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 457 | Mr.DeCrea se | Patent | (Dkt. #3) Exhibit 2: Doe #457 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 459 | REVIVE Footwear | Patent | (Dkt. #3) Exhibit 2: Doe #459 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 460 | SNEAKER CLINIC | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #460 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 461 | Sneakers Extras | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #461 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 462 | Sneaker Plaza | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #462 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 463 | Sneakers Dealers | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #463 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 465 | WONDERS NE AKERS | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #465 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 466 | bethewarra nty.com | Patent | (Dkt. #3) Exhibit 2: Doe #466 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 469 | Prior | Patent | (Dkt. #3) Exhibit 2: Doe #469 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 470 | Superslicks India | Patent | (Dkt. #3) Exhibit 2: Doe #470 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 472 | Wilkins | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #472 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 473 | Zapping Sneakers | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #473 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 474 | ZazaDrip | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #474 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 475 | ZNEAKER ZON E | Patent | (Dkt. #3) Exhibit 2: Doe #475 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 476 | ASKET | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #476 | 4686931 | 2 | 1 | 1 | Yes | $0.00 |
| 477 | besin | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #477 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 479 | hellofrind | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #479 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 480 | Home Direct | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #480 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 485 | LUCKYPA NPA N | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #485 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 487 | MI SURICAT | Patent | (Dkt. #3) Exhibit 2: Doe #487 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 490 | peideluo | Patent | (Dkt. #3) Exhibit 2: Doe #490 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 491 | PINK TOWN | Patent | (Dkt. #3) Exhibit 2: Doe #491 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 496 | Tao Home | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #496 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 497 | VICSPORT | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #497 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 498 | YADADA beauty | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #498 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 499 | YADADA nail art | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #499 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 500 | YiMi Stroe | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #500 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 503 | Xinlie | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #503 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 504 | FUBO | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #504 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 505 | Hongduoyuan | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #505 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 508 | SANYES | Patent | (Dkt. #3) Exhibit 2: Doe #508 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 509 | Y'Trading Co.Ltd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #509 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 510 | Eastjing | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #510 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 514 | XiaoHeHe Crease Protectors | Patent | (Dkt. #3) Exhibit 2: Doe #514 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 515 | Fchunhe | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #515 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 516 | RNAIRNI | Patent | (Dkt. #3) Exhibit 2: Doe #516 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 517 | XXMAO | Patent | (Dkt. #3) Exhibit 2: Doe #517 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 520 | Warmthan Deer | Patent | (Dkt. #3) Exhibit 2: Doe #520 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 521 | KangMang Gou .CO.ltd | Patent | (Dkt. #3) Exhibit 2: Doe #521 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 524 | AngieDD | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #524 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 525 | HKH | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #525 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 526 | Yijing | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #526 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 527 | Jingwei Culture Media Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #527 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 528 | Xuchan Technology Co, Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #528 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 529 | Hongkun Trading Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #529 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 530 | Xikong Trading Co., Ltd. | Patent | (Dkt. #3) Exhibit 2: Doe #530 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 531 | Fancy seller | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #531 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 532 | DIANKANG Co. ltd | Patent | (Dkt. #3) Exhibit 2: Doe #532 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 533 | Easy Choice | Patent | (Dkt. #3) Exhibit 2: Doe #533 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 534 | EEL | Patent | (Dkt. #3) Exhibit 2: Doe #534 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 535 | HZCY | Patent | (Dkt. #3) Exhibit 2: Doe #535 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 536 | Heze Yuankun Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #536 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 537 | Wanning Langrun Co., Ltd. | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #537 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 538 | OMKARSY | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #538 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 540 | apple guo | Patent | (Dkt. #3) Exhibit 2: Doe #540 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 541 | Laura | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #541 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 542 | leioqing | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #542 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 543 | clothingfront | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #543 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 546 | lixianyang | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #546 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 548 | windee2532 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #548 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 549 | Myrianyy | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #549 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 550 | Sandra roblesyy | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #550 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 551 | stay hurricanes | Patent | (Dkt. #3) Exhibit 2: Doe #551 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 552 | sniukhdxv wzyig uo | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #552 | 468693 1 | 2 | 1 | 1 | Yes | $0.00 |
| 553 | qyangqinsd | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #553 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 554 | jjingosuda | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #554 | 468693 1, 622082 0 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 555 | Lime Store | Patent | (Dkt. #3) Exhibit 2: Doe #555 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 556 | yaofa18 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #556 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 557 | wangcaili | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #557 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 558 | yaojinfeng | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #558 | 622082 0 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 559 | illdangbag | Patent | (Dkt. #3) Exhibit 2: Doe #559 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 560 | daebagtem | Patent | (Dkt. #3) Exhibit 2: Doe #560 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 561 | Joybuy Express Seller 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #561 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 562 | Joybuy Express Seller 2 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #562 | 4686931 | 2 | 1 | 1 | Yes | $0.00 / Permanently Enjoined |
| 563 | Joybuy Express Seller 3 | Trademark | (Dkt. #3) Exhibit 2: Doe #563 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 564 | Joybuy Express Seller 4 | Trademark | (Dkt. #3) Exhibit 2: Doe #564 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 565 | Joybuy Express Seller 5 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #565 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 567 | Joybuy Express Seller 7 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #567 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 569 | Joybuy Express Seller 9 | Patent | (Dkt. #3) Exhibit 2: Doe #569 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 570 | Joybuy Express Seller 10 | Trademark | (Dkt. #3) Exhibit 2: Doe #570 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 572 | Joybuy Express Seller 12 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #572 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 573 | Joybuy Express Seller 13 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #573 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 575 | Joybuy Express Seller 15 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #575 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 580 | Joybuy Seller 3 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #580 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 581 | Joybuy Seller 4 | Trademark | (Dkt. #3) Exhibit 2: Doe #581 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 582 | Joybuy Seller 5 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #582 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 583 | Joybuy Seller 6 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #583 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 584 | Joybuy Seller 7 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #584 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 586 | Joybuy Seller 9 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #586 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 587 | Joybuy Seller 10 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #587 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 588 | Joybuy Seller 11 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #588 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 589 | Joybuy Seller 12 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #589 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 590 | Joybuy Seller 13 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #590 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 591 | Joybuy Seller 14 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #591 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 594 | Joybuy Seller 17 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #594 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 595 | Joybuy Seller 18 | Patent | (Dkt. #3) Exhibit 2: Doe #595 | | 1 | 1 | 0 | Yes | $0.00 / Permanently Enjoined |
| 596 | Joybuy America Seller 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #596 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 597 | Joybuy America Seller 2 | Trademark | (Dkt. #3) Exhibit 2: Doe #597 | 6220820 | 1 | 0 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 598 | Joybuy Selection Seller 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #598 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |
| 599 | Joybuy Fashion Seller 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #599 | 6220820 | 2 | 1 | 1 | Yes | $1,000.00 / Permanently Enjoined |
| 600 | Joybuy Fashion Seller 2 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #600 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |

| Doe # | Merchant Name | Alleged IP Violations | Proof of Violations | TM Reg. No. | Total Number of IP Violations | Patent Violations | Trademark Violations | Liability (Yes/No) | Final Judgment |
|---|---|---|---|---|---|---|---|---|---|
| 601 | Joybuy Marketplace(U. S) Seller 1 | Trademark and Patent | (Dkt. #3) Exhibit 2: Doe #601 | 4686931, 6220820 | 3 | 1 | 2 | Yes | $1,000.00 / Permanently Enjoined |